

Submission Time:    January 13, 2023 11:27 am
Browser:            Chrome 109.0.0.0 / Windows
Unique ID:          1057030589

### Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Lucinda Lewis Lewis |
| **Age Range** | 60 or older |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 180 Sparrow Lane<br>Spring City, TN 37381 |
| **Complainant Phone** | (423) 834-1080 |
| **Complainant Email** | lewisdl8@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | East Cross Park Drive<br>Knoxville, TN 37923 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | customercare@solartitanusa.com |

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 13, 2023 |
| **Category** | 40 - Utilities: Gas/Water/Sewer/Electricity |
| **Give a complete statement of the facts, with dates** | On August 4th 2022 we signed a contract with Solar Titan USA. They set us up with the KITSAP Credit Union for a $53,000 dollar loan. They also promised one year of reimbursement checks to cover our first year of loan payments. |

They remained in contact with us and took care of all the paperwork with VEC. They were very prompt in setting up the appointment for installation. On September 1st 2022 the men came to install our system. They were very friendly and seemed to know what they were doing. They worked into the night to finish.

On September 13th the electrical inspector came out to inspect the system. He made the comment that he knew this companies work and they do a good job. Up to this point we felt very comfortable with the company.

Out of the 40 times we called them and the 11 times they called back, we spoke to them about 14 times. However, most of that was a promise to have someone call back. Which, for the most part did not happen. (I have a list of all the calls with dates and times but didn't know if I should put all of that on here.)

On November 1st someone was supposed to come to our house to look at our system. We still don't know if they actually came. We were home during the time they said they would be there but did not see them.

We did manage to get them to look at our system remotely a couple of times. They made some adjustments but the system is still not working properly.

Our most encouraging call was on December 14th when we spoke to Jill. She spent a lot of time going over our account and assuring us that something would be done to correct the issue. She sent the report to the Service Department. The service department never called. When we called them they said they had us on a list and would call us to set up an appointment. Still have not heard from them.

Also, in our Installation Agreement we were given a 12 month promo which means that they would send us a check each month for a year to pay our loan payment. We received one check in November which covered our first payment. We have not received one for December or January.

| | |
|---|---|
| **Amount involved?** | 53500.00 |
| **How did you pay?** | Other |

| | |
|---|---|
| **Was this product or service advertised?** | Yes |
| **When** | We responded to an add to receive information from local Solar Companies. They were the only ones to respond right away. The other one did not respond until sometime in November. |
| **Where** | Facebook |
| **What would you like the business to do?** | Send us the promised reimbursement checks to cover our loan for the year.<br><br>Fix our system.<br>Respond to calls when there is an issue. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | The majority of the time we left a messages and were told that someone would call back. (The call with Jill on 12-14 was mentioned above.) The last month all calls go straight to voice mail, I have also sent emails but no one has responded. |
| **When did you make contact?** | I have a list of 40 times we tried to contact them. The times we actually spoke to a person, based on the length of the calls in my history, were: 9/13, 9/20, 9/21, 11/1, 11/10,12/14, 12/19, 12/20 and 12/27. Only 2 or 3 of those were productive. |
| **Is there anyone else with firsthand knowledge of your complaint?** | Yes |
| **Enter their name** | Jill don't know |
| **Job Title** | Customer Service at Solar Titan |
| **Phone** | (865) 392-1036 |
| **Email** | customercare@solartitanusa.com |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Radio/TV/news story |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 2 |
| **File #1** | https://stateoftennessee.formstack.com/admin/download/file/14003892217 |

Case 3:23-cv-00046-DCLC-JEM   Document 10-17   Filed 02/06/23   Page 3 of 101   PageID #: 1345

| | |
|---|---|
| **Supporting text about the file#1** | This shows the price and the 12 month Promo to reimburse loan payments for a year. |
| **File #2** | https://stateoftennessee.formstack.com/admin/download/file/14003892219 |
| **Supporting text about the file#2** | This is a list of calls taken from the call history on my phone and my husbands phone. |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1057030589



Submission Time:     January 13, 2023 9:10 am
Browser:             Chrome 108.0.0.0 / Windows
Unique ID:           1056969513

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | James Vaughan Vaughan |
| **Age Range** | 50-59 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | Yes |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 1161 Whitt Lane<br>Hartsville, TN 37074 |
| **Complainant Phone** | (615) 390-4607 |
| **Complainant Ph Ext** | 4234839966 |
| **Complainant Email** | jamesv626@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N Peters Road<br>Knoxville, TN 37922 |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | customercare@solartitanusa.com |

**100**

Unique ID: 1056969513

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 13, 2023 |
| **Category** | 35 - Home Improvements/Home Repair/Home Warranties |
| **Give a complete statement of the facts, with dates** | Engaged Solar Titan USA in February, 2022 to install a solar system. They began the install in April/May 2022. After the inspection by the state there were open items for them to fix and get reinspected. They indicated the last item was for a placcard to be placed on our house. They did that in December, 2022 and we have never heard back from them on the final inspection. |
| **Amount involved?** | 32400.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | Yes |
| **When** | On TV regularly |
| **Where** | TN |
| **What would you like the business to do?** | Provide a final inspection, fix any issues that arise and get our Solar Service turned on an functional |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | No one recently, left 2 voice mails and 3 emails in the past week |
| **When did you make contact?** | My husband was calling them weekly in addition to the above. |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | N/A |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 1 |
| **File #1** | https://stateoftennessee.formstack.com/admin/download/file/14003008170 |
| **Supporting text about the file#1** | This is our monthly bill for paying for the Solar Equipment. We are also still paying Electric |

## Attestation

| Attestation | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |
| --- | --- |

102

Unique ID: 1056969513



Exported January 12, 2023  11:07 PM

Submission Time:      January 12, 2023 11:07 pm
Browser:              Chrome Mobile 102.0.5005.125 / Android
Unique ID:            1056840126

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Mike Nusbaum |
| **Age Range** | 30-39 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | Yes |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 1236 Kendall Dr<br>Clarksville, TN 37042 |
| **Complainant Phone** | (718) 207-6114 |
| **Complainant Email** | miken4688@yahoo.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar titan usa |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N Peters Rd,<br>Knoxville, TN 37922 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | customercare@solartitanusa.com |

**103**

Unique ID: 1056840126

Case 3:23-cv-00046-DCLC-JEM   Document 10-17   Filed 02/06/23   Page 8 of 101   PageID #: 1350

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 12, 2023 |
| **Category** | 40 - Utilities: Gas/Water/Sewer/Electricity |
| **Give a complete statement of the facts, with dates** | Company will not answer or return phone calls email or anything. Have a problem with there system for about 3 weeks now and the company doesn't respond or answer any type of communications. We tried phone email online chat Twitter and Facebook. |
| **Amount involved?** | 40000.00 |
| **How did you pay?** | Cash |
| **Was this product or service advertised?** | Yes |
| **What would you like the business to do?** | Eeturn the calls Fix the issue and credit back money due to inconvenience and system bot operating as it should |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **When did you make contact?** | I didn't get a hold of anyone |
| **Is there anyone else with firsthand knowledge of your complaint?** | Yes |
| **Enter their name** | Maria  Lewis |
| **Job Title** | Realitor |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Internet search |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1056840126



Submission Time:    January 11, 2023 3:53 pm
Browser:            Mobile Safari 16.0 / iOS
Unique ID:          1056301471

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Christopher  Max Lawson |
| **Age Range** | 18-29 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 926 Dunkirk Dive<br>Maryville , TN 37801 |
| **Complainant Phone** | (352) 281-5318 |
| **Complainant Email** | lawsonsm2019@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N Peters Road<br>Knoxville , TN 37922 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | qualityassurance@solartitanusa.com |

**105**

Unique ID: 1056301471

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 11, 2023 |
| **Category** | 40 - Utilities: Gas/Water/Sewer/Electricity |
| **Give a complete statement of the facts, with dates** | We signed contract to have solar panels installed on our roof on August 12th, 2022. The Solar Panels were installed on October 24th, 2022 but Solar Titan USA said there was a part on back order that would take a week or two to come in. Since this issue, we have not been able to make contact with Solar Titan USA and we are now receiving calls from the Maryville City Utilities Board that the permits have expired and they eventually are going to have to turn the power off if they cannot make contact with Solar Titan USA. My wife and I have reached out weekly and called multiple times today after speaking with the Maryville City utility board to attempt to speak with anyone and we cannot make contact. |
| **Amount involved?** | 70000.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | Yes |
| **When** | August 2022 |
| **Where** | Online |
| **What would you like the business to do?** | Remove everything and terminate the contract with no penalty. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Couldn't reach anyone |
| **When did you make contact?** | Last spoke with the company the week before Christmas. They said the part would be in the week of Christmas and they would be in to install it the following week. |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Internet search |

## Attachments

| How many files are you uploading? | 0 |

## Attestation

| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |



Submission Time: January 11, 2023 12:54 pm
Browser: Chrome Mobile 108.0.0.0 / Android
Unique ID: 1056211182

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Kevin Rupe |
| **Age Range** | 50-59 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 4259 mt. zion road<br>Springfield , TN 37172 |
| **Complainant Phone** | (615) 438-9737 |
| **Complainant Email** | streedragon@yahoo.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N peters rd<br>Knoxville, TN 37922 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | media@solartitanusa.com |

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 11, 2023 |
| **Category** | 35 - Home Improvements/Home Repair/Home Warranties |
| **Give a complete statement of the facts, with dates** | Used solar titan to install solar systems in house in april of 2022. As of jan 11, 2023 with repeated calls, i do not have a working system. They've forced me to make payments for 5 months past operational due date. |
| **Amount involved?** | 63000.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | Yes |
| **When** | Persistent ad on facebook |
| **Where** | Facebook/internet/ business website |
| **What would you like the business to do?** | Refund/repair or get operational with acceptable time frame. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Customer care |
| **When did you make contact?** | Several months, last call was dec 16th |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Social media |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |



Submission Time:     January 11, 2023 7:59 am
Browser:             Chrome 108.0.0.0 / Windows
Unique ID:           1056073358

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Daniel Malinowski |
| **Age Range** | 50-59 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 189 Valleyview St<br>Gray, TN 37615 |
| **Complainant Phone** | (406) 253-9678 |
| **Complainant Email** | azrathers@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 725 Cool Springs Blve<br>Nashville, TN 37067 |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | customercare@solartitanusa.com |

## About the Incident

| | |
|---|---|
| **Incident Date** | Jul 11, 2022 |

| | |
|---|---|
| **Category** | 40 - Utilities: Gas/Water/Sewer/Electricity |
| **Give a complete statement of the facts, with dates** | Purchased solar unit April 2022. Was informed that the solar unit would save me 80-85% per month after the first three months. After the three months our bill was only 45-50% less. We also noticed on the PWR Review app that the battery was not holding a charge throughout the night time. My wife and I attempted to contact the company but would need to leave messages. After sometime, an associate would call back. The technician was able to diagnose the problem and noticed that the battery was not holding a charge and might be an overload. Since that time in July we have not had anyone come out to inspect the battery. Our last electric bill was $145.00. We saved around $55.00. |
| **Amount involved?** | 49000.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | No |
| **What would you like the business to do?** | I would like the company(s) refund my full amount or replace the system completely. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Jessica Powers x214 |
| **When did you make contact?** | Not specific dates. Had made numerous calls |
| **Is there anyone else with firsthand knowledge of your complaint?** | Yes |
| **Enter their name** | Jessica Powers |
| **Job Title** | Customer Care |
| **Phone** | (865) 392-1036 |
| **Email** | customercare@solartitanusa.com |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | N/A |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 1 |

**File #1**                          https://stateoftennessee.formstack.com/admin/download/file/13990627473

**Supporting text about the file#1**    Receipt Solar Titan

## Attestation

**Attestation**                      By submitting this complaint, I hereby attest to the accuracy or truthfulness
                                     of the content.

Unique ID: 1056073358



Submission Time:     January 9, 2023 4:40 pm
Browser:             Chrome 108.0.0.0 / Windows
Unique ID:           1055401688

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Nathan J Aston |
| **Age Range** | 40-49 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | Yes |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 170 Rocky Rd<br>Gurley, AL 35748 |
| **Complainant Phone** | (256) 933-0280 |
| **Complainant Email** | nja_1081@yahoo.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N Peters Rd<br>Knoxville, TN 37922 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | customercare@solartitanusa.com |

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 09, 2023 |
| **Category** | 40 - Utilities: Gas/Water/Sewer/Electricity |
| **Give a complete statement of the facts, with dates** | We signed an agreement with Solar Titan on 3/12/2022 to purchase and install a 6kw solar system with battery backup for $49,000 dollars. The install team did not arrive to install the system until 9/24/2022. Once the system was installed, it produced about 1.5 to 2kw of energy, and the battery backup never worked. One week later, another tech came out and commissioned the system. I informed him that the battery backup wasn't supplying power. He adjusted the panel and ensured that it would solve the problem, stating it would take a few days for the batteries to charge fully, and then they would supply the system. As of the time of this complaint, the batteries are fully charged but still not supplying power. Also, there is an error message on our control panel, however, attempts to reach solar titan by phone and e-mail have failed. To date, we have had no savings on our electrical bill, and the system does not seem to be performing as promised. |
| **Amount involved?** | 49000.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | No |
| **What would you like the business to do?** | I want Solar Titan to fix or repair my system, so it produces the amount of power described in our purchase agreement. I want a trained technician to show my wife and I how to use, diagnose, and repair or adjust the system to the extent that the layperson homeowner should be. If Solar Titan is unable or unwilling to provide me with a system that performs to the specifications outlined in the purchase agreement that I want to cancel my contract with them and a refund of the money they have been paid. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | No answer |
| **When did you make contact?** | No answer by call or e-mail |
| **Is there anyone else with firsthand knowledge of your complaint?** | Yes |
| **Enter their name** | Cinnamon Aston |
| **Job Title** | Spouse |

| | |
|---|---|
| **Phone** | (256) 583-5112 |
| **Email** | cinnamon_aston@yahoo.com |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Radio/TV/news story |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 2 |
| **File #1** | https://stateoftennessee.formstack.com/admin/download/file/13981242889 |
| **Supporting text about the file#1** | The purchase agreement |
| **File #2** | https://stateoftennessee.formstack.com/admin/download/file/13981242891 |
| **Supporting text about the file#2** | Screenshot showing the max kWh produced was 3.25 which is half the amount of energy promised |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1055401688

| Category | 40 - Utilities: Gas/Water/Sewer/Electricity |
|---|---|
| Give a complete statement of the facts, with dates | Purchased solar unit April 2022. Was informed that the solar unit would save me 80-85% per month after the first three months. After the three months our bill was only 45-50% less. We also noticed on the PWR Review app that the battery was not holding a charge throughout the night time. My wife and I attempted to contact the company but would need to leave messages. After sometime, an associate would call back. The technician was able to diagnose the problem and noticed that the battery was not holding a charge and might be an overload. Since that time in July we have not had anyone come out to inspect the battery. Our last electric bill was $145.00. We saved around $55.00. |
| Amount involved? | 49000.00 |
| How did you pay? | Other |
| Was this product or service advertised? | No |
| What would you like the business to do? | I would like the company(s) refund my full amount or replace the system completely. |
| Is this an Automobile Complaint? | No |
| Have you contacted the business? | Yes |
| With whom did you speak? | Jessica Powers x214 |
| When did you make contact? | Not specific dates. Had made numerous calls |
| Is there anyone else with firsthand knowledge of your complaint? | Yes |
| Enter their name | Jessica  Powers |
| Job Title | Customer Care |
| Phone | (865) 392-1036 |
| Email | customercare@solartitanusa.com |
| Have you or the business filed a lawsuit regarding this complaint? | No |
| How did you hear about the Division of Consumer Affairs complaint program? | N/A |

## Attachments

| How many files are you uploading? | 1 |
|---|---|

Unique ID: 1056073358

**File #1**                                    https://stateoftennessee.formstack.com/admin/download/file/13990627473

**Supporting text about the file#1**          Receipt Solar Titan

## Attestation

Attestation                                   By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content.

Unique ID: 1056073358



Submission Time:        January 9, 2023 1:51 am
Browser:                Safari 15.6.4 / OS X
Unique ID:              1055074634

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Maria Allen |
| **Age Range** | 50-59 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 1390 Roach Hollow Rd Ringgold, GA 30736 |
| **Complainant Phone** | (775) 842-6516 |
| **Complainant Email** | tonigirl311@juno.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N Peters Rd Knoxville, TN 37922 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 09, 2023 |

| Category | 40 - Utilities: Gas/Water/Sewer/Electricity |
|---|---|
| **Give a complete statement of the facts, with dates** | Since 9/3/21 from the beginning, I have had problems with the installation of my solar system. The installation of the system kept getting dragged out with numerous vendors not knowing what the other team was doing. Finally, my system was installed in Feb 2022 in which the system has never worked from the start. I have made several phone calls to Solar Titan and only o e time they came out and tried to fix the failed snaps on the solar panels in which they failed. This time on Nov 2022, I have tried to get someone out to fix my system and nobody has called me back. I keep getting voicemails and if I do reach somebody, they tell me one excuse after another. There has been 2 power failures in my neighborhood in which my solar did not provide any power. My power bill keeps climbing up to app. $300 per month plus have to pay $250 per month for the solar loan. I have called for Management and they never seem to answer calls or resolve any issue..Failed solar system and at this point want my money back and out of the loan. I feel that this is unfair business practices and that this is a breach of contract. I have contacted at this point as I feel that Solar Titan knows they are failing as a business and myself as well as others don't feel safe that this company will be around to fix or maintain this equipment. They have taken the money and ran and they need to be punished for their criminal business ethics. |

| | |
|---|---|
| **Amount involved?** | 31500.00 |
| **How did you pay?** | Cash |
| **Was this product or service advertised?** | No |
| **What would you like the business to do?** | Allow me to get out of the loan and take the panels off my house. They are not trustworthy, especially for future dealings. Reimburse me for money that I have put into it. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | I have spoke with several customer service people in which they are told to give people excuses and get them off the phone. |
| **When did you make contact?** | My las contact after multiple times was1/6/23 |
| **Is there anyone else with firsthand knowledge of your complaint?** | Yes |
| **Enter their name** | Vince |
| **Job Title** | Customer Service Rep |
| **Phone** | (865) 392-1036 |

| | |
|---|---|
| **Have you or the business filed a lawsuit regarding this complaint?** | Yes |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Radio/TV/news story |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1055074634



Submission Time:      January 7, 2023 8:40 pm
Browser:              Mobile Safari 16.1 / iOS
Unique ID:            1054783938

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Jacqueline  Quinn Black Mrs |
| **Age Range** | 60 or older |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 1532 Nathan Hills Cir<br>Maryville, TN 37801 |
| **Complainant Phone** | (865) 617-8976 |
| **Complainant Email** | quinnblack@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 11205 Outlet Dr<br>Knoxville, TN 37933 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 07, 2023 |

**121**

Unique ID: 1054783938

| | |
|---|---|
| **Category** | 35 - Home Improvements/Home Repair/Home Warranties |
| **Give a complete statement of the facts, with dates** | On 7/6/20 my husband and I met with Jason D. Horton about installing a solar system for our home. Mr. Horton requested the last 2 years of electrical bills. I was able to give the bills to him immediately. We told Mr. Horton we were approaching retirement and wanted a system to provide enough power to pay our electricity bill. He said normally he recommended an 8 kw system, but for us he recommended a 9 kw system. The system has never produced enough to cover our electric bill. I have called numerous times and spoken with Ernie Russell of Solar Titans and Shane at Fort Loudon Electric, our electricity provider. On 3/25/21 we were told a battery would solve our problem. We purchased a $7500.00 solar battery that has done little to improve the efficiency of our solar system. Our initial payment to Solar Titans was $18,000.00 deposit and $18,000.00 after installation. |
| **Amount involved?** | 43500.00 |
| **How did you pay?** | Check |
| **Was this product or service advertised?** | Yes |
| **When** | 2020 |
| **Where** | Digital and print media |
| **What would you like the business to do?** | Refund our money. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Ernie Russell and Lakayla |
| **When did you make contact?** | Numerous times after installing |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Radio/TV/news story |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 3 |
| **File #1** | https://stateoftennessee.formstack.com/admin/download/file/13973107184 |

Case 3:23-cv-00046-DCLC-JEM   Document 10-17   Filed 02/06/23   Page 27 of 101   PageID #: 1369

| | |
|---|---|
| **File #2** | https://stateoftennessee.formstack.com/admin/download/file/13973107185 |
| **File #3** | https://stateoftennessee.formstack.com/admin/download/file/13973107186 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1054783938



Submission Time:      January 7, 2023 3:07 pm
Browser:              Chrome 108.0.0.0 / Windows
Unique ID:            1054725894

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | David  Mckelvey Mckelvey |
| **Age Range** | 30-39 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 10712 Dogwood Rd.<br>Knoxville, TN 37931 |
| **Complainant Phone** | (865) 368-9852 |
| **Complainant Email** | dmckelvey@onealsteel.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N Peters Rd<br>Knoxville , TN 37922 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | media@solartitanusa.com |

Unique ID: 1054725894

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 07, 2023 |
| **Category** | 33 - Products & Sales - Home Electronic/Office/Shopping/TV Sales |
| **Give a complete statement of the facts, with dates** | We purchased a solar system unit through Solar Titan in May of 2021. We signed a load agreement through Mosaic on 5/15/2021. The system that was installed was manufactured by Generac and we were told that this system was one of the best units on the market. We were also told that we would see a 100% deduction on our energy bill each month. However since the system was installed in May of 2021, we have not seen the slightest deduction. We have still been paying the same amount on our energy bill and now pay Mosaic against the loan.<br><br>Amount Financed through Mosaic: $35,000<br>Payments started in June 2021: $156.91 (currently still making these payments each month including our electric bill)<br><br>We have called Solar Titan several times and explained the system is not working and that we have not seen a deduction in our energy bill. They have came out a few times, but each time they have told me that the system appears to be working. I have also shown them my electric bill statement showing them that it clearly isn't working. It is now to the point where they will no longer answer their phones and I have read articles of other customers in my area experiencing the same thing.<br><br>We believe that we were sold a faulty system that does not work. |
| **Amount involved?** | 35000.00 |
| **How did you pay?** | Cash |
| **Was this product or service advertised?** | Yes |
| **When** | 2021 |
| **Where** | Online advertisement sites |
| **What would you like the business to do?** | We would like to be commentated for the money we have paid and for them to come remove the unit from our home and restore everything back to its original state prior to them installing the system . We also want to get out of our loan agreement. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Several people that work in the office. We wanted to speak with the manager but that person would not respond back. |

Case 3:23-cv-00046-DCLC-JEM   Document 10-17   Filed 02/06/23   Page 30 of 101   PageID #: 1372

| | |
|---|---|
| **When did you make contact?** | Started making contact in July 2021 after we realized we have not seen a deduction in our energy bill. |
| **Is there anyone else with firsthand knowledge of your complaint?** | Yes |
| **Enter their name** | Nathan Ryan |
| **Job Title** | Attorney |
| **Phone** | (256) 764-0097 |
| **Email** | info@singingriverlaw.com |
| **Have you or the business filed a lawsuit regarding this complaint?** | Yes |
| **How did you hear about the Division of Consumer Affairs complaint program?** | N/A |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 2 |
| **File #1** | https://stateoftennessee.formstack.com/admin/download/file/13972451148 |
| **Supporting text about the file#1** | Loan agreement |
| **File #2** | https://stateoftennessee.formstack.com/admin/download/file/13972451150 |
| **Supporting text about the file#2** | Demand letter from a attorney we hired in March 2022 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1054725894



Submission Time:    January 7, 2023 8:28 am
Browser:            Mobile Safari 14.0.3 / iOS
Unique ID:          1054645583

### Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Doug Fox |
| **Age Range** | 60 or older |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 845 Blue Mill Road<br>Del Rio , TN 37727 |
| **Complainant Phone** | (423) 608-0994 |
| **Complainant Email** | crselflpn@yahoo.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan Usa |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 North Peters Road<br>Knoxville , TN 37922 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | customercare@solartitanusa.com |

127

Unique ID: 1054645583

## About the Incident

| | |
|---|---|
| **Incident Date** | Mar 09, 2022 |
| **Category** | 33 - Products & Sales - Home Electronic/Office/Shopping/TV Sales |
| **Give a complete statement of the facts, with dates** | In March of 2022 we purchased a solar system from Solar Titan USA. We have been paying on this system for almost a year. And still has not operated one day through out the process. I have had to reach out to them every time. Except for a short term after I contacted the Better Business Bureau. I only want a system that works. We are having to pay 40.000$ for ugly roof ornaments! |
| **Amount involved?** | 40000.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | Yes |
| **When** | Until the last few weeks |
| **Where** | Facebook |
| **What would you like the business to do?** | Fix the problem. Or reimbursement. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | At least 30 different people |
| **When did you make contact?** | Starting in April of 2022 until I can no longer get through to anyone this week. |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Internet search |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |



Submission Time:      January 6, 2023 11:54 pm
Browser:      Chrome Mobile 102.0.5005.125 / Android
Unique ID:      1054595363

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Alvin Stanley Neal |
| **Age Range** | 60 or older |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 1124 Circle Drive Jamestown , TN 38556 |
| **Complainant Phone** | (847) 608-6002 |
| **Complainant Email** | alvinneal1945@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 11205 Outlet Drive Knoxville, TN 37932 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | CustomerCare@SolarTitanUSA.com |

**129**

Unique ID: 1054595363

## About the Incident

| | |
|---|---|
| **Incident Date** | Sep 29, 2021 |
| **Category** | 35 - Home Improvements/Home Repair/Home Warranties |
| **Give a complete statement of the facts, with dates** | On 9-29-2021, I signed an Installation Agreement with Solar Titan USA for a Solar PV Package (a 6 KW PV System), the Materials and Installation total cost was $43 thousand dollars. Here it is 1-7-2023 and my solar system is not up and running (it hasn't even passed the state of Tennessee's electrical inspection. Over the last year I have called Solar Titan USA many, many times. They just promise you stuff but never really follow thru on their end. Solar Titan USA uses a loan servicing company (Mosaic) - telephone number (855) 746-5551. I pay Mosaic $219.97 on the 8th of every month. Here I am paying these Solar Panels off and still paying my normal electrical bill. How is this saving me any money? Solar Titan USA had promised me that within 4 months I would be saving on energy costs. They have had plenty of time to do what they promised me they would do but they haven't done it. I think they should be held accountable. |
| **Amount involved?** | 43000.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | Yes |
| **When** | monthly throughout the summer months |
| **Where** | Television, newspapers, flyers |
| **What would you like the business to do?** | I would like Solar Titan USA to do what they told me they were going to do. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Kevin Montgomery |
| **When did you make contact?** | November 2021, January 2022, March 2022, May - June - July- August (2022) |
| **Is there anyone else with firsthand knowledge of your complaint?** | Yes |
| **Enter their name** | Doug Manis |
| **Job Title** | Electrical Inspector for the state of Tennessee |
| **Phone** | (931) 397-7441 |
| **Email** | dmanistnelectricalinspector@gmail.com |

Unique ID: 1054595363

| | |
|---|---|
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Radio/TV/news story |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1054595363



| | |
|---|---|
| Submission Time: | January 6, 2023 2:58 pm |
| Browser: | Chrome Mobile 108.0.0.0 / Android |
| Unique ID: | 1054470374 |

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Richard Cator Cator |
| **Age Range** | 60 or older |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | Yes |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 977 Lake City Hwy<br>Clinton, TN 37716 |
| **Complainant Phone** | (865) 457-4643 |
| **Complainant Email** | Richard.cator55@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 North Peters Rd.<br>Knoxville, TN 37917 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | customercare@solartitanusa.com |

Unique ID: 1054470374

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 06, 2023 |
| **Category** | 35 - Home Improvements/Home Repair/Home Warranties |
| **Give a complete statement of the facts, with dates** | Solar Titan has not responded to multiple requests to fix an error code reported on the control box of the system. It has been over a month since the problem was reported and have not received any response. |
| **Amount involved?** | 38000.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | Yes |
| **When** | Multiple times |
| **Where** | Multiple media |
| **What would you like the business to do?** | Either fix the system so that it will not continue to periodically fail or pay off the loan. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Multiple people |
| **When did you make contact?** | Over a month ago |
| **Is there anyone else with firsthand knowledge of your complaint?** | Yes |
| **Enter their name** | Mylinda Crane |
| **Job Title** | Homeowner |
| **Phone** | (865) 867-8871 |
| **Email** | mylinda.crane@gmail.com |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Internet search |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| Attestation | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1054470374



| | |
|---|---|
| Submission Time: | January 6, 2023 4:52 pm |
| Browser: | Chrome 108.0.0.0 / Windows |
| Unique ID: | 1054512619 |

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Jean M Butcher |
| **Age Range** | 50-59 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 3009 S Greenwood Drive<br>Johnson City, TN 37604 |
| **Complainant Phone** | (423) 943-7482 |
| **Complainant Email** | jaded22467@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N Peters Road<br>? E Cross Park Drive ?<br>Knoxville, TN 37932 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | customercare@solartitanusa.com |

## About the Incident

| Incident Date | Dec 15, 2021 |
|---|---|
| Category | 40 - Utilities: Gas/Water/Sewer/Electricity |

Unique ID: 1054512619

| **Give a complete statement of the facts, with dates** | The process started on 12/08/2021 when we signed the contract and were prequalified for financing up to $100,000.00. On 12/09/2021 received a call to schedule to have the panels installed on 12/15/2021. The crew showed up on 12/15/2021 to install the panels & requested that I sign off on the Engineering Plans (which I had not received nor were they installing the panels where we had discussed), the crew chief & I made a quick revision and I signed off on that (I have 2 pgs of notes from this day). Since the project started in mid-winter we ran into electrical scheduling issues. Finally scheduled for 03/15/2022 - @ 10:10 AM 03/15/2022 called to see where the crew was & was told that I had been re-scheduled to 04/04/2022 between 8 am - 12 pm. On 03/31/2022 @ 4:05 pm, I called to confirm my schedule & was told it would now be 04/05/2022 between 8 am - 12 pm. 4/5/2022 – They arrived at 7:30 AM and finished at about 12:30 pm - will get a completion call to schedule the inspector in approximately 5 to 7 days – once the inspection passes a tech will be scheduled to come out & complete the installation & set-up of the system. (I have an 8 pg call log with notes starting 12/15/2021 - 09/22/2022 as well as emails) On 05/18/2022 @ 12:16 pm spoke with a young lady in the permits & inspections dept - I had requested a detailed dated timeline of my project - never received a response. Sent an email on 05/20/2022 restating my request with a deadline of 05/23/22 EOD. Finally received a response on 05/27/2022 @ 8:36 am "I have spoken with my supervisor about the situation, and your request for a timeline has been taken over by the higher-ups in our company. Most of the delay in your project has to do with scheduling & installation, not inspections." as of 01/06/2023 I still have not received my request. 1st Final inspection was on 05/25/2022 which failed (have notes & emails with details). Between 05/25/2022 - 06/02/82022 numerous calls back & forth to get the failures addressed & getting a re-inspection. Was finally given an Svc Call date of 06/09/2022 between 8 - 11 am. 06/06/2022 - 06/08/2022 more numerous calls regarding a bldg inspection - to actually find out from Washington Cnty that they will be out on 6/09/2022. 06/08/2022 contacted Casey Law regarding this nightmare, & emailed all that I had. Casey Law responded on 06/08/2022 "It is of their legal opinion that this is an iron-clad contract & be in our best interest to just see it through or contact an attorney with more experience in these matters". 06/09/2022 The crew (crew lead-Cory) arrived - I listed out what should be happening and once again I was told there are no notes about a generator.  I printed out the list from Josh and the email sent to Courtney for him to work from. (I had told the sales depart., the service depart., & Cory's supervisor that I have a Generac 22Kw standby generator & the solar will be our main source of power.) After more calls back & forth on 06/9/2022 as well as an email to Jessica Powers in an effort to get us all on the same page. 06/10/2022 Rec'd a response back from Jessica Powers my email - "thanking me for my email, that she spoke to Cory & advised him to go to his next job since he was waiting to hear back from Generac. Also thanked me for the detailed information and will have Aaki call me when a date next week." I called Service on 06/14/2022 @ 11:22 am - my new Svc Call will be Monday, Jun 20, 2022 between 8 -12. 06/20/2022 Crew arrived & was here 5.5 hrs. with only completing the replacement of the 2 |
| --- | --- |

PV links on the roof - to only conclude that something else is causing the problem. Cory reached out to Generac for more troubleshooting tips - when they called back it was deduced that a fuse was blown, he replaced but there was still an issue in the wiring from the panels to the inverter. I requested that they stop working, clean up, close up, & head back to the office since it was almost 3 PM & I was waiting on Jessica to call me back and they did not need to sit here if nothing was going to be done. 06/21/2022 Finally spoke with Jessica Powers regarding the fiasco yesterday. She explained that nothing was going to change except they needed to add a closed-circuit panel to the inverter (which would run 4 areas of the house should the grid go down but our generator will come on should that happen). She will get with service to schedule Cory to come back out to finish up the punch list and install the switch. 06/21/2022 Sent an email just recapping our conversation & asking how much longer she thinks this might take, requested the timeline again, as well as making sure I understood what she had said to me - & requesting a scheduling call from service. 06/22/2022 Rec'd her response - she was very vague on a completion time frame, Cory is scheduled to return Mon., Jun 27th, 2022, she avoided a few ?s & side stepped the primary responsibility w/you have warranty on the Generac equipment. 06/22/2022 My response to her's - verified Mon, Jun 27th was fine, then listed the questions she missed & requested clarification / answers. 06/27/2022 Arrived at about 10:30 AM Left for The Home Depot at 12:30 – did not return till 2:55 PM (figured they took lunch, but Cory said they had an issue getting approval on the $600+ Romex purchase)

Cory & Ben did not leave till after 7 PM – due to Generac finally returning Cory's call after 3 hrs. and Ben sitting on hold for over 2 hrs. After about 20 mins. Generac concluded that the inverter & power core are fine but there was a possible ground fault in the wiring. Cory & Ben think it might be the run from the roof to the J box to the inverter. 06/29/2022 Service called & left a message that service call is scheduled for July 6th between 8 & 11 AM, call back if there is a problem. 07/06/2022 Arrived at about 11 AM. Left for lunch at 2 PM and have to run back to The Home Depot for a few more items & returned about 3:30. Cory & Llyod checked the wiring at the J box – made a few adjustments, retested the system & it is now working. As of 7/06/22 they have to replace all smoke detectors in the house with ones that talk to each other (they confirmed w/State inspector that they could be battery op not hard-wired). Still do not have the correct placrd. Cory & Llyod did not leave here till after 8:15 PM – all that was left to complete is running the Romex into the primary & secondary panels to complete the critical load switch connection, as well as testing the system to make sure everything works as it should and no fuses or issues a rise before during or after commissioning. So once again, I sit and wait for Solar Titan to schedule another service call to complete the punch list as well as commissioning and Final inspection. 074/22/2022 Arrived at about 11 AM. Had to run to Home Depot for a respirator for Everett. Cory & Everett completed the critical load switch connections to the primary & secondary panels in the house. Everett checked the wiring at the J box to ensure all was correct. Cory retested the system & it is now working. As of 7/22/22.

Unique ID: 1054512619

Actually completed & left before 5:30 PM for once. 074/28/2022 Spoke with Jessica Powers to see when our inspection is scheduled and to inform her that I have to leave for a family emergency 8/7 - 8/21, so if we could get it scheduled the week before I leave or once I return on the 21st would be great. She said she would text Hildabran to see if he has it on his schedule yet (they had requested inspection in 7/25) & will call me back with an update once she hears. 08/03/2022 Spoke w/Steve Hildebrand, inspection is scheduled for8/11 & they have 5 of them but still need a tech present to start up the system. I explained I have a family emergency & will be gone till 8/21 - so he will come by today (8/03/2022) to look at battery & smoke detectors to verify. 08/03/2022 tried contacting Jessica Powers several times but never rec'd call back. 09/22/2022 Called Jessica but she was out of the office, & Angela is trying to set up an svc ticket for me with Cory - she came back & informed me that Jess is at lunch & she will get her a message to call me back. 12/15/2022 @ 11 am Rec'd call for John Carroll to discuss the issue that my system is not producing as it should. Made a follow-up call on 12/09/2022. 12/19/2022 EOD on call from John. 12/20/2022 - 01/06/2023 I have called left messages and sent emails but to no avail no response from John or customer service. If you would like or need copies of all my notes, emails, and possible call logs from phone company please feel free to contact me at your earliest convenience.

| | |
|---|---|
| **Amount involved?** | 38250.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | No |
| **What would you like the business to do?** | Complete the solar project and have it functioning completely and correctly. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | John Carroll |
| **When did you make contact?** | 12/15/2022 |
| **Is there anyone else with firsthand knowledge of your complaint?** | Yes |
| **Enter their name** | William A Butcher |
| **Job Title** | Pipe Fitter (Worley at Eastman) |
| **Phone** | (423) 791-3746 |
| **Email** | allenbutcher60@gmail.com |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Internet search |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 2 |
| **File #1** | https://stateoftennessee.formstack.com/admin/download/file/13969804655 |
| **Supporting text about the file#1** | Call log with notes and links |
| **File #2** | https://stateoftennessee.formstack.com/admin/download/file/13969804657 |
| **Supporting text about the file#2** | Late email sent to John Carroll and customer service |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |



| | |
|---|---|
| Submission Time: | January 6, 2023 2:56 pm |
| Browser: | Mobile Safari 16.1 / iOS |
| Unique ID: | 1054469274 |

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Timothy and Anneli Cote |
| **Age Range** | 30-39 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 1606 River Poppy Rd<br>Mascot, TN 37806 |
| **Complainant Phone** | (651) 246-2818 |
| **Complainant Email** | livestrong4u21@yahoo.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N. Peters Road<br>Knoxville, TN 37806 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | media@solartitanusa.com |

Unique ID: 1054469274

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 06, 2023 |
| **Category** | 14 - Scams - Imposter Business/Family/Friend |
| **Give a complete statement of the facts, with dates** | Hi we purchased a solar system from Solar titan in May of 2021 after building our new house. <br> We had a $73,000 system installed 12kw with battery and it worked great for a while but then we had some issues with some parts and they initially fixed them but they went bad shortly thereafter and after that the problem really started rolling in. They were delaying service and giving excuses for why they could not schedule service for us and finally now they have stopped taking calls at their office. <br> Now we have a solar system that barely produces power and is operating at maybe 20% capacity. <br> I am paying $550 per month to their finance company mosaic and I feel totally ripped off. |
| **Amount involved?** | 73500.00 |
| **How did you pay?** | Credit card |
| **Was this product or service advertised?** | No |
| **What would you like the business to do?** | To fix my system as was stated in the contract. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Basically the entire staff but nobody recently because they stopped taking phone calls |
| **When did you make contact?** | Initially in September and they have been dogging me since that time. |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Radio/TV/news story |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

Unique ID: 1054469274

**Attestation**

By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content.

143

Unique ID: 1054469274



Submission Time:     January 6, 2023 1:59 pm
Browser:             Mobile Safari 16.1 / iOS
Unique ID:           1054444504

## Consumer Complaint Process - Acknowledgement

| | |
|---|---|
| | Acknowledge |

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Shana WheatTaylor |
| **Age Range** | 40-49 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | Yes |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 42 Hattie Drive<br>Lot 1<br>Fayetteville , TN 37334 |
| **Complainant Phone** | (931) 307-6059 |
| **Complainant Email** | taylorfinance2015@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N peters Rd<br>Knoxville, TN 37334 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 06, 2023 |
| **Category** | 35 - Home Improvements/Home Repair/Home Warranties |
| **Give a complete statement of the facts, with dates** | We signed a contract with Solar Titan USA in 2021. It has been a nightmare from the beginning. We were promised the new system would provide 80-90% of our electric bills with just a minimum payment of around $30/month to our electric provider. This was a lie. They told us panels would be installed in 4-6 weeks. It took 5 months of constantly calling them and emailing to finally get an installation. Then they failed 5 inspections before we were up and running. This took almost a year. Started getting our electric bills with a MINIMAL savings. Got an email telling us our snap rings needed to be replaced. These were replaced in September? And we were notified at the time that 6 of our panels were not functioning due to the snap ring incident and needed to be replaced. We've been attempting to co tact this company for several months via email and phone calls to get these panels replaced and to get service. They will not answer their phones and have disconnected all emails that we once had access to. They don't even provide an email anymore, only a customer contact form. They will not answer the phones and have a message that says to leave a message that is on a loop with no chance to leave messages. They are intentionally avoiding us and we have a non functioning system that we are paying for. |
| **Amount involved?** | 42500.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | Yes |
| **When** | 2021 |
| **Where** | Internet |
| **What would you like the business to do?** | I want out of my contract and I want this system removed from my home. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Left emails |
| **When did you make contact?** | So many times... |
| **Is there anyone else with firsthand knowledge of your complaint?** | Yes |
| **Enter their name** | Carl Taylor |
| **Phone** | (931) 993-2344 |

| | |
|---|---|
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Word of mouth |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1054444504



Submission Time:          January 6, 2023 12:11 pm
Browser:                  Mobile Safari / iOS
Unique ID:                1054395789

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Candyce Torrans |
| **Age Range** | 18-29 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 163 Beech St<br>Harriman , TN 37748 |
| **Complainant Phone** | (865) 386-1926 |
| **Complainant Email** | catorrans@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N Peters Rd<br>Knoxville , TN 37923 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |

## About the Incident

| | |
|---|---|
| **Incident Date** | Jun 11, 2022 |

Unique ID: 1054395789

| | |
|---|---|
| **Category** | 40 - Utilities: Gas/Water/Sewer/Electricity |
| **Give a complete statement of the facts, with dates** | We were sold a 5kw Solar system that has never worked and never saved us money on our electricity bill. It was installed June 27, 2022. Non certified Solar Titan workers were sent twice after install and unable to inspect or correct anything. They admitted they were not certified to work on it but was sent by the company anyway. September 2, 2022 a certified Solar Titan worker came to work on our battery. After months with no change in utility charges as promised, we called (Nov 17, 2022) and were told we would have to speak to a tech and it's normal to not see savings for 6 months but was unable to explain why. The tech department did not ever return a call.<br><br>Repeated calls in January 2023 are never answered and there is no option to leave a message, even though it says to leave one. It loops over and over. The message says to email as well. Emails are never responded to. |
| **Amount involved?** | 38500.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | No |
| **What would you like the business to do?** | Remove our Solar system and refund our money. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Unknown |
| **When did you make contact?** | November 17, 2022 |
| **Is there anyone else with firsthand knowledge of your complaint?** | Yes |
| **Enter their name** | Michael Torrans |
| **Phone** | (865) 406-2851 |
| **Email** | mtorrans@yahoo.com |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Radio/TV/news story |

## Attachments

**How many files are you uploading?**  0

## Attestation

**Attestation**  By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content.

Unique ID: 1054395789



Submission Time:     January 6, 2023 11:41 am
Browser:             Chrome 108.0.0.0 / Windows 7
Unique ID:           1054382462

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Jeff Erler McKenna |
| **Age Range** | 50-59 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 2974 Stony Gap Rd<br>Sneedville, TN 37869 |
| **Complainant Phone** | (240) 216-4190 |
| **Complainant Email** | Kohoathome@yahoo.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan, USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N Peters Rd<br>Knoxville, TN 37922 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 06, 2023 |

**150**

Unique ID: 1054382462

| | |
|---|---|
| **Category** | 40 - Utilities: Gas/Water/Sewer/Electricity |
| **Give a complete statement of the facts, with dates** | This company came to our home in August, 2022. We signed up to have a solar system installed and signed a loan contract for the cost of the service. The system was never completely installed. We have contacted Solar Titan on several occasions since October requesting a status on the next step/procedure. They have always stated they would have someone call us back, which never happens. Now we are unable to reach them by phone or through their contact us access point on their website. We have begun to make the payments on the loan through Mosaic Solar and they are unwilling to assist us in trying to contact or resolve the issue with Solar Titan. Mosaic has disbursed the entire amount of the loan although we have never confirmed (per their request) that our installation has been completed. |
| **Amount involved?** | 45000.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | Yes |
| **When** | August 2022 |
| **Where** | on the internet |
| **What would you like the business to do?** | I would like to have my loan contract cancelled without hurting my credit and Solar Titan or their entities to remove the partial equipment they have put on my property |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | only a receptionist who has continued to take messages and we never get a call back |
| **When did you make contact?** | 10/19/22, 11/01/22, 11/21/22, 12/05/22, 12/12/22, 12/23/22, 12/27/22, 01/03/23, 01/04/23, 01/05/23, 01/06/23 |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Social media |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| Attestation | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1054382462



Submission Time: January 6, 2023 10:24 am
Browser: Mobile Safari 16.2 / iOS
Unique ID: 1054336954

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Kayla  Guertin |
| **Age Range** | 30-39 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 49 Woodlee Ct<br>McMinnville , TN 37110 |
| **Complainant Phone** | (931) 205-7246 |
| **Complainant Email** | kayla.b.guertin@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N Peters Rd<br>Knoxville, TN 37922 |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | customercare@solartitanusa.com |

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 06, 2023 |

**153**

Unique ID: 1054336954

| Category | 35 - Home Improvements/Home Repair/Home Warranties |
|---|---|
| Give a complete statement of the facts, with dates | We signed a contract for solar panels in July of 2022. This included additional solar panels (as we already had some), tying the old panels in with the new, and adding a battery backup system. The panels were installed in about a month but the installers did not have proper information that they were supposed to tie the old ones in. Once installation was completed we awaited inspection which occurred in September of 2022 and it failed. The company eventually came back out and supposedly fixed the problems but the next inspection in October I believe of 2022 also failed for the exact same things. The company eventually came and actually fixed the issues in November of 2022 I believe. We waited until December 13 to get the placard that was required installed and they finally called end of December to set up the next inspection which we have yet to have done and it's January 6 now. We were also assured we would receive an incentive payment of our full monthly payment amount for 12 months and we failed to receive Decembers payment. I have contacted the company multiple times since the last inspection was set up and have gotten no response. |
| Amount involved? | 46250.00 |
| How did you pay? | Other |
| Was this product or service advertised? | Yes |
| When | June 2022 |
| Where | Facebook ad |
| What would you like the business to do? | Either complete the project and finally turn on the panels or remove them and compensate for roof damage as well as the old panels which are useless now. |
| Is this an Automobile Complaint? | No |
| Have you contacted the business? | Yes |
| When did you make contact? | Multiple times most recently in an email on January 4, 2023 |
| Is there anyone else with firsthand knowledge of your complaint? | Yes |
| Enter their name | Don Guertin |
| Email | donguertin42@gmail.com |
| Have you or the business filed a lawsuit regarding this complaint? | No |

Unique ID: 1054336954

| | |
|---|---|
| **How did you hear about the Division of Consumer Affairs complaint program?** | Internet search |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1054336954



Submission Time:     January 5, 2023 1:59 pm
Browser:             Chrome 108.0.0.0 / Windows
Unique ID:           1054022879

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Karen S Brady |
| **Age Range** | 60 or older |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 5514 Clelmons Rd<br>East Ridge, TN 37412 |
| **Complainant Phone** | (423) 413-8382 |
| **Complainant Email** | ksawb@yahoo.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 North Peters Rd<br>Knoxville, TN 37922 |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Ph Extension** | kristinafaucheaux@solartitanusa.com |
| **Respondent Email** | kristinafaucheaux@solartitanusa.com |

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 05, 2023 |
| **Category** | 40 - Utilities: Gas/Water/Sewer/Electricity |
| **Give a complete statement of the facts, with dates** | I'm not sure what is going on, but I am no longer getting any answers and at this time I'm not only paying for the solar power but I'm also still paying almost as much as usual for power from my electric company.  I was told I would get a refund in 4 to 6 weeks in August..  I have not received my refund.  I can't get help No one is responding to my email and according to google the company is showing as temporarily closed, I can't afford to pay Solar Titan and my local electric company.  I did report them to the BBB but that hasn't gone anywhere.  I could really use some help |
| **Amount involved?** | 43750.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | No |
| **What would you like the business to do?** | Figure out why I'm not saving any money or take these things off my house and fix EVERYTHING.  Send me the refund of $800+ they said I would have no later than 13 weeks ago. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | I've been sending email's about every other day |
| **When did you make contact?** | Started Sep 1 2022 I believe |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | N/A |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 1 |
| **File #1** | https://stateoftennessee.formstack.com/admin/download/file/13963293223 |
| **Supporting text about the file#1** | Email Chain to Company |

## Attestation

| Attestation | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |
| --- | --- |

Case 3:23-cv-00046-DCLC-JEM   Document 10-17   Filed 02/06/23   Page 63 of 101   PageID #: 1405



Submission Time:        January 5, 2023 2:44 pm
Browser:                Chrome 108.0.0.0 / Windows
Unique ID:              1054044039

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Eric/Danielle Webber |
| **Age Range** | 40-49 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 607 Dover Avenue MOUNT CARMEL, TN 37645 |
| **Complainant Phone** | (423) 747-4351 |
| **Complainant Email** | daniellemwebber1976@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | solar titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N peters RD Knoxville, TN 37922 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | Unknown@unknown.com |

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 05, 2023 |
| **Category** | 40 - Utilities: Gas/Water/Sewer/Electricity |
| **Give a complete statement of the facts, with dates** | My panels were installed on 8/16/2022. To date we have not had the inspection done to have them turned back on. We were suppose to receive a promotion 18 months of payments. We have received 1. I have called and called and called with a response of the accounting moved or they are far behind. I regret ever having these panels installed that are not even turned on yet but I am paying for them. There is so muh more to our story that would be easier to discuss rather than write here |
| **Amount involved?** | 56000.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | No |
| **What would you like the business to do?** | I would like for the business to either hold up their end of the deal or take the solar panels off my home and get ride of the debit that I am now in with no end in sight of 20 year. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Craig Scheffler, customer service, amoung other people |
| **When did you make contact?** | On multple occasions/ |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Internet search |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

**160**

Unique ID: 1054044039



Submission Time:          January 5, 2023 9:25 am
Browser:                  Mobile Safari 15.6 / iOS
Unique ID:                1053893775

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | DawnSavage Dawn Amy Savage |
| **Age Range** | 40-49 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 285 Bill White Ln.<br>285 Bill White Ln.,<br>Livingston , TN 38570 |
| **Complainant Phone** | (931) 260-1598 |
| **Complainant Email** | dkae293376@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 Peters Rd<br>414 peters rd<br>Knoxville, TN 37922 |
| **Respondent County** | Knox |
| **Respondent Phone** | (833) 212-8715 |

**161**

Unique ID: 1053893775

## About the Incident

| | |
|---|---|
| **Incident Date** | Mar 05, 2022 |
| **Category** | 40 - Utilities: Gas/Water/Sewer/Electricity |
| **Give a complete statement of the facts, with dates** | In March solar titan USA we received solar panels on our roof since March we have been paying our loan payment 44500.00 $. They were supposed to inspect every time they inspect it fails I am still waiting on the inspector to come out I'm paying for some thing that I still have not received. |
| **Amount involved?** | 445000.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | No |
| **What would you like the business to do?** | I would like my solar panels to work or I want my money back |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Courtney, Cristena, Candace ,Mark |
| **When did you make contact?** | Weekly and daily |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Other |
| **Other:** | Electric company |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 1 |
| **File #1** | https://stateoftennessee.formstack.com/admin/download/file/13961301330 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1053893775



Submission Time:      January 4, 2023 12:51 pm
Browser:              Mobile Safari 16.1 / iOS
Unique ID:            1053568930

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Solar Titan USA Barry E Pharris |
| **Age Range** | 60 or older |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 414 Noth Peters Street<br>Knoxville, TN 37922 |
| **Complainant Phone** | (865) 392-1036 |
| **Complainant Email** | tonyperez@solartitanusa.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan, USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N. Peters Rd.<br>Knoxville, TN 37922 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | tonyperez@solartitanusa.com |

Unique ID: 1053568930

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 04, 2023 |
| **Category** | 14 - Scams - Imposter Business/Family/Friend |
| **Give a complete statement of the facts, with dates** | I signed a contract with solar titan USA on 21 November 2022 to install solar panels on my house at 117 Bull Branch Dr in Double Springs, Alabama. I cannot get anyone to answer the phone. And talking to the business next-door. It seems they vacated the property. |
| **Amount involved?** | 22400.00 |
| **How did you pay?** | Check |
| **Was this product or service advertised?** | Yes |
| **When** | Currently |
| **Where** | Online and on their Building |
| **What would you like the business to do?** | I really would've liked to have solar installed. But getting my money back would be really nice. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | No |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Internet search |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 4 |
| **File #1** | https://stateoftennessee.formstack.com/admin/download/file/13956705515 |
| **Supporting text about the file#1** | Contract |
| **File #2** | https://stateoftennessee.formstack.com/admin/download/file/13956705517 |
| **Supporting text about the file#2** | Engineering plans |
| **File #3** | https://stateoftennessee.formstack.com/admin/download/file/13956705519 |

Unique ID: 1053568930

| | |
|---|---|
| **Supporting text about the file#3** | Welcome packet |
| **File #4** | https://stateoftennessee.formstack.com/admin/download/file/13956705521 |
| **Supporting text about the file#4** | Alabama power connect application |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1053568930



Submission Time:        January 3, 2023 12:23 pm
Browser:                Chrome 108.0.0.0 / Windows
Unique ID:              1053135014

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Christina Clark Clark |
| **Age Range** | 40-49 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 1024 Diamond Brook Drive Richmond, KY 40475 |
| **Complainant Phone** | (859) 893-4939 |
| **Complainant Email** | cclark.73@yahoo.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 North Peters Road Knoxville , TN 37922 |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | customerservice@solartitanusa.com |

## About the Incident

| | |
|---|---|
| **Incident Date** | Jan 03, 2023 |

**166**

| Category | 35 - Home Improvements/Home Repair/Home Warranties |
|---|---|
| Give a complete statement of the facts, with dates | Unable to contact Solar Titan USA with solar system issues, I have been trying to contact them for a week now and this is the second issue on the same problem within a year, which started 02-14-2022 to current date of 01-03-2023, and no one seems to call/email back. I have been paying on the solar system loan for about a year now to which the total loan amount is $76,250, and my payment on the loan monthly is $255.76, plus I am still paying on electric bill as well, the system was supposed to drop the electric bill to where I wouldn't have to pay MORE on the system and electric company both. Solar Titan has been a frustrating company to deal with and BAD customer service. This has also been the Third issue I have had over the year the System was installed. It is ridiculous for me to pay on the loan and electric company both, so I think Solar Titan should compensate the bills. |
| Amount involved? | 76250.00 |
| How did you pay? | Other |
| Was this product or service advertised? | Yes |
| When | 2021 |
| Where | TV ad/internet |
| What would you like the business to do? | compensate customers that is having to double pay on electric bills |
| Is this an Automobile Complaint? | No |
| Have you contacted the business? | Yes |
| With whom did you speak? | no call backs from Solar titan USA or no emails back from them |
| When did you make contact? | several time through out the year, back in Feb 2022 is when it started again in March 2022 and now Dec 2022 - Jan 2023 |
| Is there anyone else with firsthand knowledge of your complaint? | No |
| Have you or the business filed a lawsuit regarding this complaint? | No |
| How did you hear about the Division of Consumer Affairs complaint program? | Radio/TV/news story |

## Attachments

| How many files are you uploading? | 0 |
|---|---|

Unique ID: 1053135014

## Attestation

| Attestation | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |
| --- | --- |

168

Unique ID: 1053135014



| | |
|---|---|
| Submission Time: | January 3, 2023 11:21 am |
| Browser: | Safari 15.6.1 / OS X |
| Unique ID: | 1053106477 |

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Allen Gaines |
| **Age Range** | 60 or older |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 402 McCarty Hollow Rd. Telford, TN 37690 |
| **Complainant Phone** | (423) 429-8513 |
| **Complainant Email** | pick.allengaines@icloud.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N Peters Rd. Knoxville, TN 37690 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | christiancoley@solartitanusa.com |

Unique ID: 1053106477

## About the Incident

| | |
|---|---|
| **Incident Date** | Jul 01, 2022 |
| **Category** | 02 – Debtor – Creditor/Bank/Loan/Title/Payday |
| **Give a complete statement of the facts, with dates** | On July 1st 2022 a representative of Ideal Horizon Benefits, LLC/Solar Titan USA came into our home and sold us a '90%" system, his words. They had the panels up and us locked in the week after July 4th, very fast. However it took them until the last week of November 2022 to get the system commissioned.<br><br> We had a 'real world' test when the power went out for a few hours in early December.  The system failed completely.<br>Solar titan sent people to 'fix' the next week.<br><br>Then during Christmas, the power went out again.  We have four 20amp services and this time they all worked; except, when the power cycled on and off again for two or three more times, the system failed. When the power came on I didn't have power on those four 20amp circuits/services. In 4 degree temperature and snow I had to go outside and reset the fuses installed by Solar Titan. On battery one or more would not reset. On power the reset worked.<br><br>We financed a system for $46,250<br>We're making payments of $236.64. Started on August 1st 2022. We do not see a reduction on our electric bill that come close to justifying the cost of the solar system.  The reason they system was purchased and the reasoning used to sell the system.<br><br>They are not answering phones. And are apparently out of business.<br><br>So, I'm expected to make payments for a system that doesn't work, sold under false promises by a company that doesn't exist anymore. |
| **Amount involved?** | 46250.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | Yes |
| **When** | During 2022 |
| **Where** | On line popups |
| **What would you like the business to do?** | Remove system, null and void finances. |
| **Is this an Automobile Complaint?** | No |

Case 3:23-cv-00046-DCLC-JEM   Document 10-17   Filed 02/06/23   Page 75 of 101   PageID #: 1417

| | |
|---|---|
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Different people each call |
| **When did you make contact?** | Last time I spoke with a person was 12/27/2022. |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Other |
| **Other:** | State Representative |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |



Submission Time:        January 3, 2023 10:37 am
Browser:                Safari 15.6 / OS X
Unique ID:              1053085381

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | April Whipps |
| **Age Range** | 50-59 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | Yes |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 436 Mason Lane<br>Loudon, TN 37774 |
| **Complainant Phone** | (813) 787-0513 |
| **Complainant Email** | arwhipps@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | PO Box 30059<br>Knoxville, TN 37930 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |

## About the Incident

| | |
|---|---|
| **Incident Date** | May 15, 2022 |

**172**                                                Unique ID: 1053085381

| Category | 40 - Utilities: Gas/Water/Sewer/Electricity |
|---|---|
| **Give a complete statement of the facts, with dates** | I purchased the system with the understanding that it would produce enough power to run 80 to 90% of the power of the house and the batteries would run the house at night. Any excess would go to TVA and I would get paid for the excess. |

The system has not worked from the day it was installed. The inverter was broke from installation and after repeated phone calls for months, on July 25 after being on the phone for over an hour, miraculously the part materialized in the warehouse after being told the part was on back order. They installed the part on August 17, 2022, but the system still was not working. Also, after this they said the installation was complete even though TVA and the utility company had not signed off on the final inspection because they could not do their final tests due to the inverter not working.

Again after repeated phone calls stating that the system was not working and being told that they see nothing wrong and everything is working fine, even after I tell them that my utility bill has not decreased, but has actually increased and I am paying $675 a month for the loan for the system and had been since July 2022. This means I have paid over $4000 for a non-functioning system along with over $300 in an electric bill each month since installation.

I went to their office on December 1, 2022 and took in my electric bills to physically show them that the system was not working as calling was not working. Even then, they still said the system showed it was working, until they finally found someone who understood that it was another issue and there is another part problem, again meaning the system is still broken. They also called the utility company and found out that, no they had not signed off on the system yet.

On December 16 the utility company and TVA came out and signed off on the system, but I have been getting a run around from Solar Titan about when someone will fix the system. Called on December 16 and was told they are behind on scheduling, but someone would call. Got the same response on December 27, they would not give me anymore information. In addition, I explained that the installers did not ask where we wanted the batteries installed and they placed them outside the house where they do not good during the winter and we have a space available for them inside. They are no good when it gets cold, even if the system was working. When I tried to call on January 2 and January 3, 2023 the line just says "Goodbye" when you try and reach Customer Relations.

As of January 3, 2023 I have a solar system that is non-functional but I am paying $675 a month for it along with the electric bill that has not decreased a penny.

| | |
|---|---|
| **Amount involved?** | 132000.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | No |
| **What would you like the business to do?** | I would like them to take the system back, repair the roof and pay off the loan. They have shown they have no intention of fixing the system at this point, nor do they care about their customers as all they have done is lie to me from the start. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Several customer service representatives |
| **When did you make contact?** | Constant contact over months |
| **Is there anyone else with firsthand knowledge of your complaint?** | Yes |
| **Enter their name** | Harold Whipps |
| **Phone** | (865) 313-3568 |
| **Email** | hmwhippssr@icloud.com |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Radio/TV/news story |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1053085381



Submission Time:      January 2, 2023 11:29 am
Browser:              Safari 14.0.2 / OS X
Unique ID:            1052767598

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Jan  Lewis |
| **Age Range** | 60 or older |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 340 Chamberlain Cove Rd Kingston, TN 37763 |
| **Complainant Phone** | (865) 712-0674 |
| **Complainant Email** | bojanrun3@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N. Peters Rd Knoxville, TN 37922 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | daleroden@solartitanusa.com |

## About the Incident

| | |
|---|---|
| **Incident Date** | Feb 11, 2022 |
| **Category** | 40 - Utilities: Gas/Water/Sewer/Electricity |
| **Give a complete statement of the facts, with dates** | An installation agreement for a residential solar system was signed on November 4, 2021. The system was actually installed, inspected and declared operational on February 11, 2022. On June 24, 2022, alarmed that our bills from Volunteer Electric Cooperative did not reflect a reduction aas promised, we began attempts to contact Solar Titan. Finally, on August 22, after a personal visit to the Solar Titan office in Knoxville, technicians came to our home, worked on the system and declared that it had never been operational, and "repaired" it. On September 23, when the electric bill still remained at the 2021 levels, we met with Dale Roden and John Carroll and negotiated an agreement to schedule installation of an upgraded system. On November 1, receiving no calls to schedule and no response to numerous phone calls, Jan Lewis wrote the attached letter documenting our yearlong effort to fulfill the November 4, 2021 contract to obtain a functional solar system. The letter gave a November 15,2022 deadline to have a functional system in place. On November 4, 2022, a representative from Solar Titan call to schedule and on November 16, a Solar Titan RI crew installed the new system detailed in the September 23 agreement, declaring it operational and "ready to go." The Generac display panel indicated errors. Between November 18 and November 29, Albert Lewis made numerous (7) calls to Solar Titan's office to be told that "no one was available," but someone would call. November 29, Roden scheduled and on December 7, 2022, an RI crew again repaired the problem and declared the system functional. As of today, we are unsure, but we do know that the emergency solar (to maintain power during an outage) is not functioning as promised. |

| | |
|---|---|
| **Amount involved?** | 32448.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | Yes |
| **When** | Fall 2021 |
| **Where** | Knoxville, TN |
| **What would you like the business to do?** | Provide restitution; guarantee a functional system or remove solar equipment, including panels and Generac batteries and pay the balance of the Mosaic loan. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |

Unique ID: 1052767598

| | |
|---|---|
| **With whom did you speak?** | Dale Roden; John Carroll; Breeze Meredith |
| **When did you make contact?** | 11/04/2021-12/7, 2022 |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Internet search |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 5 |
| **File #1** | https://stateoftennessee.formstack.com/admin/download/file/13945566465 |
| **Supporting text about the file#1** | Page 1 of complaint summary |
| **File #2** | https://stateoftennessee.formstack.com/admin/download/file/13945566467 |
| **Supporting text about the file#2** | Page 2 of complaint summary |
| **File #3** | https://stateoftennessee.formstack.com/admin/download/file/13945566469 |
| **Supporting text about the file#3** | Comparison of Volunteer Electric Cooperative Bills, 2021 and 2022 |
| **File #4** | https://stateoftennessee.formstack.com/admin/download/file/13945566472 |
| **Supporting text about the file#4** | 9/23/22 Agreement between complainant and respondent (Solar Titan) |
| **File #5** | https://stateoftennessee.formstack.com/admin/download/file/13945566479 |
| **Supporting text about the file#5** | 11/1/22 Letter of complaint |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1052767598



Submission Time:      January 2, 2023 10:20 pm
Browser:      Chrome 108.0.0.0 / Windows
Unique ID:      1052928537

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Scott Jarnigan |
| **Age Range** | 50-59 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 1211 Champion Lane White Pine, TN 37890 |
| **Complainant Phone** | (423) 736-5204 |
| **Complainant Email** | tmj1211@ymail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 11205 Outlet Dr. Knoxville, TN 37932 |
| **Respondent Phone** | (865) 392-1036 |

## About the Incident

| | |
|---|---|
| **Incident Date** | Aug 03, 2021 |
| **Category** | 35 - Home Improvements/Home Repair/Home Warranties |

| Give a complete statement of the facts, with dates | On August 3, 2021, we were visited by sales person Sam with Solar Titans USA. He stated that night that based upon our power bills, the solar panels would work so well that our light bill from Appalachian Electric would be $25 to $40 per month. That was the cost of the meter and the continuation of being hooked to the grid. We signed a contract with him that night for the biggest system they had totaling $47,000.00. |
|---|---|

On August 23, 2021, the panel installers came and installed 12 panels. When the installation team was leaving, they stated another team would be out in a week to 10 days to install the battery.

On September 3, 2021, the team came to install the battery, however it still was not ready to use as there was another person that had to come and wire the battery to the electric panel. We were told that would be still another 5 to 10 days.

On October 8, 2021, Solar Titan USA sent the young man out to connect the Solar to the electric panel. He stated we were running but only on part of the panels as there was a mechanism in the panels themselves that were not working and another team would have to come out and replace the part.

On October 18, 2021, Solar Titan called and stated they would be at the house at 11:00 on November 2, 2021.

From November 2, 2021 there were several calls we made to Solar Titan USA to get our solar working. There were always excuses and they blamed Generac for not sending the correct parts. In the mean time, we have paid in almost $25,000.00 of the $47,000.00, monthly installments of $288.75 each month to Mosaic, plus a full electric bill each month to Appalachian Electric. The solar still was not working at all.

On August 2, 2022 a repairman from Solar Titan came, did some battery check and said we should be up and running and he left. The solar battery was showing offline with a message saying, Requesting Settings From Device. We have no idea what this was, so we contacted Generac as it was 5:58 PM when we noticed this message. We stayed on the phone with Generac until 7:11 PM with nothing resolved and the solar still not working a year later.

On August 2, 2022 Nova Source text stating they had been assigned by Generac to set up a solar service appointment for Snap RS Replacement. The appointment was set up for August 25, 2022 between 2:00 and 4:00.

On August 25, 2022, Nova Source came and replaced the SNAP RS, however the system still was not working.

On October 14, 2022, Solar Titan supposedly came out to do a service check. We do not know if they actually came or not as we were out of town. Upon our arrival back in town the following morning, Saturday October 15, 2022, there was no power in the house. The plugs that were supposed to be hook directly to the solar battery incase of a power failure, were dead. One freezer with a side of beef that we paid over $800.00 for, as well as an additional $250.00 in freezer items as well as over $150.00 in refrigerator items from the downstairs refrigerator was all thawed and rotten. Everything was warm, so this power failure had to have happen days prior to us returning from vacation.

We called the emergency line at Solar Titan and they sent James out to

see what happened.  After he inspected everything, he looked at the wiring to the power panel from the solar batter.  He stated the wiring was not even grounded and was not even wired correctly so there was no way that it could have ever worked.  He called into his boss and stated that they would be in contact at the first of the week to correct this situation.  We still have several power outlets both inside and outside the house that are dead.

It is now January 2, 2023 and we have had no one to contact us to schedule repairs.  I have reached out to them on 2 to 3 more occasions with them promising a return call that day and still nothing.

One year and five months later in addition to thousands of dollars thrown away and we still have nothing. Each time someone came out to "fix" the system, one of us had to take time off from work.  We would love to have solar power, however at this point, I want my money back for everything we have spent in addition to time lost and any repairs that are going to have to be made due to their incompetence.

Unique ID: 1052928537

| | |
|---|---|
| **Amount involved?** | 47000.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | Yes |
| **When** | Everyday |
| **Where** | Social Media Platforms, TV and YouTube |
| **What would you like the business to do?** | We want a full reimbursement, as well as repairs made to the electrical in this house. In addition, they need to come and get their solar panels, and all other equipment and fix any and all holes made in the metal roofing as well as the basement wall and the logs of the house. |
| | If the solar can in fact be fixed and usable, then we ask just for the reimbursement of all the electric bills from September 2021 to present day, reimbursement for all food items lost due to the solar backup not working as well as the remaining balance of the solar system loan through Mosaic paid in full. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Grace is one of many that we have spoken to. |
| **When did you make contact?** | Several times from 2021 to present day with the last contact being in December 45, 2022 |
| **Is there anyone else with firsthand knowledge of your complaint?** | Yes |
| **Enter their name** | Tracy Jarnigan |
| **Phone** | (423) 277-2291 |
| **Email** | tmj1211@ymail.com |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Radio/TV/news story |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

Unique ID: 1052928537

**Attestation**  By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content.

Unique ID: 1052928537



Submission Time:        December 28, 2022 5:13 pm
Browser:                Chrome 108.0.0.0 / Windows
Unique ID:              1051626625

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Matt Webb Webb |
| **Age Range** | 18-29 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | P.O. BOX 251 1852 CHICKEN RD. LEBANON 37090 GLADEVILLE, TN 37071 |
| **Complainant Phone** | (615) 306-0413 |
| **Complainant Email** | mattwebbtn@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | SOLAR TITAN USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 11205 OUTLET DRIVE KNOXVILLE, TN 37932 |
| **Respondent Phone** | (865) 392-1036 |

## About the Incident

| | |
|---|---|
| **Incident Date** | Nov 11, 2020 |

**183**

Unique ID: 1051626625

| Category | 40 - Utilities: Gas/Water/Sewer/Electricity |
| --- | --- |

| Give a complete statement of the facts, with dates | SOILAR TITAN TOLD US WE WOULD NEVER HAVE TO PAY ELECTRIC BILL AGAIN. WE WOULD ALSO QUALIFY FOR $8,500.00 TAX CREDIT ON TAX BILL WHICH WE COULD PAY DOWN ON THE LOAN. 1ST OF ALL, I FOUND OUT FROM MT TAX ATTORNEY THAT THOSE TAX INCENTIVES EXPIRED IN 2019. ALSO WE HAVE RECEIVED AN ELECTRIC BILL EVERY MONTH. (SEE NOTES AT BOTTOM) UPON THE INSTALLATION INITIALLY, THE UNIT WOULD NOT TURN ON FOR ME OVER THE PHONE. THEY SENT OUT A TECH REP NAMED SCOTTIE. HE LOOKED AT THE ELECTRICAL CONNECTIOS AND ADVISED ME IT WAS WIRED WRONG AND HE HAD TO RE-DO WIRING. ANOTHER INCIDENT HAPPENED AND THE ELECTRIC WENT OFF FROM M.T.E. AND THE SOLAR PANELS DIDN'T KICK ON. CALLED SOLAR TITAN AND THEY SENT OUT 2 GUYS TO LOOK AT YEAR LATER. THEY WANTED TO KNOW WHY THE SOLAR BATTERY WAS TURNED OFF. THEY ACCUSED ME OF WHICH I DIDN'T KNOW HOW TO. SO IT ASSUMEDLY HAD BEEN OFF FOR A YEAR. THEY TUNED IT ON, I HOPE . WITH THIS PAST WEEKS STORM, ELECTRIC WENT OFF AGAIN. AND ONCE AGAIN BATTERY DID NOT KICK ON AGAIN. WHICH LEADS ME TO BELIEVE THEY DID NOT FIX IT THE LAST TIME THEY CAME OUT.. <br> THE BIGGESTY LIE IS THE NO ELECTRIC BILL EVER STATEMENT. THIS PAST YEAR. MY M.T.E. ELECTRIC BILL TOTALED $1,672.80. MY SOLAR TITAN BILL FOR THE YEAR WAS $3,276.00 ON TOP OF MY ELECTRIC BILL. FOR A GRAND TOTAL OF $4,948.80. SOME BODY LIED BIG TIME HERE AND THERE NEEDS TO BE SOME SERIOUS CONSEQUENCES. |
| --- | --- |
| Amount involved? | 30000.00 |
| How did you pay? | Other |
| Was this product or service advertised? | Yes |
| When | 11-20-2020 |
| Where | FACEBOOK |

Unique ID: 1051626625

| | |
|---|---|
| **What would you like the business to do?** | GIVE ME THE MONEY I'VE ALREADY PAID TOWARDS THE SOLAR SYSTEM AND CANCEL THE BALANCE OF THE EXISTING BILL. AND/OR GIVE ME THE MONEY I'VE ALREADY PAID ON THE UNIT, AND COME AND REMOVE SOLAR PANELS AND BATTERY ALONG WITH REMOVING ALL ELECTRIC LINES FOR SOLAR FROM HOUSE AND TO PAY FOR RE-ROOF OF WHOLE HOUSE DUE TO HOLES DRILLED IN ROOF FOR SOLAR INSTALL. ELECTRICAL INSPECTION TO BE FINALIZED BE MIDDLE TENNESSEE ELECTRIC. PLUS I WANT SOME RETRIBUTION FOR ALL THE CRAP IVE HAD TO PUT UP WITH. THIS CONSTITUTES FRAUD WHICH IS WHEN ONE PARTY GETS ANOTHER PARTY TO SIGN A CONTRACT BY LYING OR CONCEALING IMPORTANT FACTS, IS FRAUD! AND WHEN IT INVOLVES AN ON-GOING PATTERN, IT THEN BECOMES RACKETERING. WHICH IS WHAT SOLAR TITAN HAS BEEN DOING. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | ERNIE-SUPERVISOR AND HALEY SERVICE COODINATOR |
| **When did you make contact?** | NUMEROUS PHONE CALLS |
| **Is there anyone else with firsthand knowledge of your complaint?** | Yes |
| **Enter their name** | KIM Webb |
| **Job Title** | WIFE |
| **Phone** | (615) 879-8670 |
| **Email** | mattwebbtn@gmail.com |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Other |
| **Other:** | PREVIUOS SOLAR TITAN SALESMAN JASON |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 8 |
| **File #1** | https://stateoftennessee.formstack.com/admin/download/file/13930449422 |
| **File #2** | https://stateoftennessee.formstack.com/admin/download/file/13930449423 |

| | |
|---|---|
| **File #3** | https://stateoftennessee.formstack.com/admin/download/file/13930449424 |
| **File #4** | https://stateoftennessee.formstack.com/admin/download/file/13930449425 |
| **File #5** | https://stateoftennessee.formstack.com/admin/download/file/13930449426 |
| **File #6** | https://stateoftennessee.formstack.com/admin/download/file/13930449427 |
| **File #7** | https://stateoftennessee.formstack.com/admin/download/file/13930449428 |
| **File #8** | https://stateoftennessee.formstack.com/admin/download/file/13930449429 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1051626625



Submission Time:        December 28, 2022 9:32 am
Browser:                Mobile Safari 16.0 / iOS
Unique ID:              1051440287

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Kenneth Suttles |
| **Age Range** | 50-59 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 1443 Holbert Rd<br>Dandridge, TN 37725 |
| **Complainant Phone** | (865) 654-9030 |
| **Complainant Email** | ksut234@aol.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N Peters Rd<br>Knoxville, TN 37922 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |

## About the Incident

| | |
|---|---|
| **Incident Date** | Dec 28, 2022 |

Unique ID: 1051440287

| | |
|---|---|
| **Category** | 40 - Utilities: Gas/Water/Sewer/Electricity |
| **Give a complete statement of the facts, with dates** | Had solar installed June 22 Still does not work to date and can get no reply from the Company. |
| **Amount involved?** | 66000.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | Yes |
| **When** | March |
| **Where** | Phone solicitor |
| **What would you like the business to do?** | Fix the system the way it is supposed to be and be compensated for my time |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **When did you make contact?** | Several occasions |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Other |
| **Other:** | Freind |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1051440287



Submission Time:     December 26, 2022 3:10 pm
Browser:             Chrome Mobile 108.0.0.0 / Android
Unique ID:           1050928629

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Lucinda Williams Flarity |
| **Age Range** | 50-59 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 9107 Holmes Creek Rd<br>Smithville, TN 37166 |
| **Complainant Phone** | (615) 464-5031 |
| **Complainant Email** | CINDYFLARITY@LIVE.COM |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 11205 Outlet Dr.<br>Knoxville , TN 37932 |
| **Respondent Phone** | (865) 392-1036 |
| **Respondent Email** | info@solartitanusa.com |

## About the Incident

| | |
|---|---|
| **Incident Date** | Dec 26, 2022 |

**189**

Unique ID: 1050928629

| | |
|---|---|
| **Give a complete statement of the facts, with dates** | I filed a complaint with the AG around 3 months ago. An engineer (he said) (can't remember his name but phone# is 865-606-0561) with Solar Titan USA reached out to me because the AG had contacted them. He was willing to do anything for me to make the situation right. He said there has been a lot fired and wanted to know what I needed. I explained that his rep told me I would get a $13,000 tax credit back and that I would have to send it to the loan company or my payment would go up. He said that rep was fired for deceiving clients. He said he would take care of it. He was also suppose to send someone to fix our panels. He also said he would keep in touch. I have not heard a word from him or anyone since that call. We have called him and left message but no return calls. We have contacted Solar Titan USA with no help either. I am now 2 months behind on my loan payment to Sunlight Financial because I can not afford the payment plus electric bill now that the paymen went up $90 since I didn't send them $13,000. I would not have gotten the solar panels had I known I wouldn't get the $13,000 tax credit in one lump some as promised by the Solar Titan Rep who sold me the panels and that I would still be responsible for paying it. I reached out to Sunlight Financial and told them the situation and that I would send them the $1400 I got annd explainedthe $13,000 would be soread out through 8-10 years. They told me I could send the $1400 but I still had to pay the $13,000. I don't have that kind of money to just give them. My electric went out Christmas Eve and no electric because the panels don't work. I have had these panels since June 2021 and they still don't work as promised. I have made payments up until 2 months ago. I just can't do it anymore. It isn't right. I should have working panels by now. I have been doing my part. It is not right that I was deceived in to purchasing the panels too. As I said before I would in no way have bought them had I known I would be responsible for $13,000. They scammed me and hundreds more. There is a FB account I am a member of called "scammed by Solar Titan USA " with hundreds of people all over Tennese and Kentucky who are in the same situation I am with no help. I don't want my credit ruined by this company for non payment but I just can't do it anymore. $250 to $340 is a lot. $250 is a lot for panels that haven't worked for 18 months as promised. Please Mr. AG help me. I just want out of this contract and these non working panels gone. I hope my roof will be ok if they are removed too. I just wanted to save money and help the climate for my future and all they have done is lied and scammed me. I feel that Sunlight Financial is as deceiving. Since they are trying to make $90 with interest for the next 18 years from me. My calculations show that being way more than $13,000. |
| **Amount involved?** | 50000.00 |
| **How did you pay?** | Other |

| | |
|---|---|
| **Was this product or service advertised?** | Yes |
| **Where** | TV, every social media outlet |
| **What would you like the business to do?** | At this point, I want out of the contract and loan. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **When did you make contact?** | Several times in the past 18 month. Whenever they answer or don't hang up or actually return my call. |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | N/A |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |



Submission Time:       December 24, 2022 9:48 am
Browser:               Chrome 108.0.5359.125 / Windows
Unique ID:             1050485608

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Derek Greenamyer |
| **Age Range** | 40-49 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 149 Cedar Circle<br>Powell, TN 37849 |
| **Complainant Phone** | (303) 868-7621 |
| **Complainant Email** | dcgreenamyer@yahoo.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | 414 N Peters Rd.<br>Knoxville, TN 37922 |
| **Respondent County** | Knox |
| **Respondent Phone** | (865) 392-1036 |

## About the Incident

| | |
|---|---|
| **Incident Date** | Dec 24, 2022 |

**192**

Unique ID: 1050485608

| Category | 40 - Utilities: Gas/Water/Sewer/Electricity |
|---|---|
| Give a complete statement of the facts, with dates | On 10/13/2022 at 1130am I phoned Solar Titan USA to speak with someone in regards to our solar panels not producing enough power to offset energy bills from our electric utility, Clinton Utilities Board. Further the battery backup system that was sold to us in conjunction with the panels never activates backup power when an outage occurs. Solar Titan said they can see our system works fine on their end, but on ours it does not. Further, the equipment, manufactured by Generac has a mobile app that can be downloaded onto cell phone that allows you to monitor the equipment in real time, however you cannot log into system once it is downloaded. Today, December, 24th, 2022, the power went out due to system overload initiated by TVA. The batteries never activated. We financed with a company they partner with called Mosaic for around $40,000. We complained to them before after system was built for us and they lowered the bill to around half for two years, however the equipment was never serviced. When you call Solar Titan, the receptionist is polite but always says they're managers are in "meetings." Always in meetings, etc, etc. They never call back. I am now politely requesting assistance to demand them to remove all equipment from our home, cancel our contract and restore our credit. |
| Amount involved? | 40000.00 |
| How did you pay? | Other |
| Was this product or service advertised? | Yes |
| When | Daily |
| Where | Internet |
| What would you like the business to do? | Cancel our contract, remove all equipment and restore our credit. |
| Is this an Automobile Complaint? | No |
| Have you contacted the business? | Yes |
| With whom did you speak? | Receptionist |
| When did you make contact? | 10/13/2022 |
| Is there anyone else with firsthand knowledge of your complaint? | No |
| Have you or the business filed a lawsuit regarding this complaint? | No |
| How did you hear about the Division of Consumer Affairs complaint program? | Internet search |

Unique ID: 1050485608

## Attachments

**How many files are you uploading?**     0

## Attestation

**Attestation**     By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content.

Unique ID: 1050485608



Submission Time:     December 26, 2022 1:26 pm
Browser:             Chrome Mobile 108.0.0.0 / Android
Unique ID:           1050904058

## Consumer Complaint Process - Acknowledgement

Acknowledge

## Complainant Information

| | |
|---|---|
| **Complainant Name** | Caitlin Boehm Boehm |
| **Age Range** | 18-29 |
| **Are you an active duty service member, military dependent, or retired from active duty military service?** | No |
| **Country of Residence** | United States |
| **Complainant Address - United States** | 469 liberty road undefined Sparta, TN 38583 |
| **Complainant Phone** | (931) 273-2096 |
| **Complainant Email** | caitytbird@gmail.com |

## Respondent Information

| | |
|---|---|
| **Respondent Name** | Solar Titan USA |
| **Respondent Country** | United States |
| **Respondent Address - United States** | They have moved With no new address Knoxville, TN 37902 |
| **Respondent County** | Knox |
| **Respondent Phone** | (888) 650-0151 |

**195**

Unique ID: 1050904058

## About the Incident

| | |
|---|---|
| **Incident Date** | Dec 26, 2022 |
| **Category** | 14 - Scams - Imposter Business/Family/Friend |
| **Give a complete statement of the facts, with dates** | Signed a solar panel contract in Nov 2022. Was told our panels would be working within the month. They aren't. We've tried to contact the company MANY times, now the phones are disconnected and they've left their office building. |
| **Amount involved?** | 80000.00 |
| **How did you pay?** | Other |
| **Was this product or service advertised?** | Yes |
| **What would you like the business to do?** | Come get their panels, fix my roof, and end the loan. |
| **Is this an Automobile Complaint?** | No |
| **Have you contacted the business?** | Yes |
| **With whom did you speak?** | Customer service. |
| **When did you make contact?** | Many times in Dec |
| **Is there anyone else with firsthand knowledge of your complaint?** | No |
| **Have you or the business filed a lawsuit regarding this complaint?** | No |
| **How did you hear about the Division of Consumer Affairs complaint program?** | Internet search |

## Attachments

| | |
|---|---|
| **How many files are you uploading?** | 0 |

## Attestation

| | |
|---|---|
| **Attestation** | By submitting this complaint, I hereby attest to the accuracy or truthfulness of the content. |

Unique ID: 1050904058